# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  PUERTO RICO
### HATO REY (SAN JUAN)  DIVISION

In re: § 
 §
CORAL CORPORATION § Case No. 12-00207
 §
Debtor § 

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

WIGBERTO LUGO-MENDER, TRUSTEE     , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 7,718,385.17  Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  61,231.52  Claims Discharged
 Without Payment:  NA

Total Expenses of Administration:  490,273.97

3) Total gross receipts of $ 551,505.49  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 551,505.49  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 18,926.83 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 490,273.97 | 490,273.97 | 490,273.97 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 921,674.66 | 2,778,307.86 | 2,778,307.86 | 61,231.52 |
| **TOTAL DISBURSEMENTS** | $ 921,674.66 | $ 3,287,508.66 | $ 3,268,581.83 | $ 551,505.49 |

4)  This case was originally filed under chapteron  01/17/2012 , and it was converted to chapter 7 on  06/20/2012 .  The case was pending for 64 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/08/2017                    By:/s/WIGBERTO LUGO-MENDER, TRUSTEE
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Rental income | 1122-000 | 90,758.21 |
| Post-Petition Interest Deposits | 1270-000 | 178.73 |
| Cash Collateral to satisfy certain operating | 1290-000 | 50,272.98 |
| Claim under case 11-10609 | 1290-000 | 42,404.31 |
| Funds from rent and common areas maintenance | 1290-000 | 292,052.05 |
| Funds received from secured creditor | 1290-000 | 75,839.21 |
| **TOTAL GROSS RECEIPTS** | | **$ 551,505.49** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3-1 | CRIM | 4700-000 | NA | 18,926.83 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 18,926.83 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WIGBERTO LUGO-MENDER | 2100-000 | NA | 30,825.27 | 30,825.27 | 30,825.27 |
| WIGBERTO LUGO-MENDER | 2200-000 | NA | 323.52 | 323.52 | 323.52 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 692.22 | 692.22 | 692.22 |
| BANCO SANTANDER, PR | 2600-000 | NA | 20.00 | 20.00 | 20.00 |
| OFFICE OF THE U. S. TRUSTEE | 2950-000 | NA | 650.00 | 650.00 | 650.00 |
| ALLIED WASTE | 2990-000 | NA | 4,167.00 | 4,167.00 | 4,167.00 |
| ANIBAL RIOS SALGADO | 2990-000 | NA | 1,030.00 | 1,030.00 | 1,030.00 |
| AUTORIDAD ACUEDUCTOS ALCANTARILLADO | 2990-000 | NA | 21,059.35 | 21,059.35 | 21,059.35 |
| AUTORIDAD DE ENERGIA ELECTRICA | 2990-000 | NA | 16,750.99 | 16,750.99 | 16,750.99 |
| EL PLOMERO | 2990-000 | NA | 275.00 | 275.00 | 275.00 |
| FMJS | 2990-000 | NA | 7,812.00 | 7,812.00 | 7,812.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JESUS ROMERO | 2990-000 | NA | 400.00 | 400.00 | 400.00 |
| JOSE CABALLERO | 2990-000 | NA | 225.00 | 225.00 | 225.00 |
| LUIS VELEZ | 2990-000 | NA | 21,800.00 | 21,800.00 | 21,800.00 |
| LUZ E JIMENEZ | 2990-000 | NA | 18,000.00 | 18,000.00 | 18,000.00 |
| MARIA M RIVERA | 2990-000 | NA | 1,920.00 | 1,920.00 | 1,920.00 |
| MARTINA MERCEDES | 2990-000 | NA | 3,500.00 | 3,500.00 | 3,500.00 |
| PAGAN GROUP, CORP. | 2990-000 | NA | 27,110.00 | 27,110.00 | 27,110.00 |
| PRLP 2011 HOLDING LLC | 2990-000 | NA | 107,008.04 | 107,008.04 | 107,008.04 |
| PRO-TECH SERVICES, INC. | 2990-000 | NA | 6,332.92 | 6,332.92 | 6,332.92 |
| RAFAEL MOLINA | 2990-000 | NA | 2,250.00 | 2,250.00 | 2,250.00 |
| RAMON VAZQUEZ | 2990-000 | NA | 775.00 | 775.00 | 775.00 |
| RE/MAX DORADO | 2990-000 | NA | 2,554.46 | 2,554.46 | 2,554.46 |
| RM SECURITY AND SURVEILANCE | 2990-000 | NA | 82,379.70 | 82,379.70 | 82,379.70 |
| RM SECURITY ENFORCERS | 2990-000 | NA | 56,413.50 | 56,413.50 | 56,413.50 |
| ROGELIO FERRER | 2990-000 | NA | 76,000.00 | 76,000.00 | 76,000.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 490,273.97 | $ 490,273.97 | $ 490,273.97 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AAA PO BOX 70101 SAN JUAN, PR  00936-8101 | | 1,200.00 | NA | NA | 0.00 |
| | JAIRO CABALLERO C/O MIGUEL A. NEGRON MATTA CALLE ESTEBAN PADILLA #60 E BAYAMON, PR  00959 | | 900,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RICARDO QUILES RIVERA C/O LCDO. FRANCISCO M. LOPEZ 431 PONCE DE LEON SUITE 1500 NATIONAL PL SAN JUAN, PR  00917-3415 | | 0.00 | NA | NA | 0.00 |
| | RICARDO QUILES RIVERA C/O LCDO. LUIS D. FLORES GONZALEZ 80 GEORGETY STREET SUITE 202 RIO PIEDRAS, PR  00927 | | 0.00 | NA | NA | 0.00 |
| 1 | AEE | 7100-000 | 3,000.00 | 6,244.99 | 6,244.99 | 137.63 |
| 3-2 | CRIM | 7100-000 | NA | 18,926.83 | 18,926.83 | 417.13 |
| 2 | PR ACQUISITIONS LLC | 7100-000 | 17,474.66 | 17,474.66 | 17,474.66 | 385.13 |
| 4-2 | PRLP 2011 HOLDING LLC | 7100-000 | NA | 2,735,661.38 | 2,735,661.38 | 60,291.63 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 921,674.66 | $ 2,778,307.86 | $ 2,778,307.86 | $ 61,231.52 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-00207 | BKT | Judge: | Brian K. Tester | | Trustee Name: | WIGBERTO LUGO-MENDER, TRUSTEE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Case Name: | CORAL CORPORATION | | | | | Date Filed (f) or Converted (c): | 06/20/2012 (c) |
| | | | | | | 341(a) Meeting Date: | 08/15/2012 |
| For Period Ending: | 09/08/2017 | | | | | Claims Bar Date: | 11/13/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Post-Petition Interest Deposits                    (u) | 0.00 | N/A | | 178.73 | FA |
| 2.  Claim under case 11-10609                           (u) | 0.00 | 42,404.31 | | 42,404.31 | FA |
| 3.  Rental income | 0.00 | 0.00 | | 90,758.21 | FA |
| 4.  Funds from rent and common areas maintenance | 220,243.76 | 0.00 | | 292,052.05 | FA |
| 5.  Land lot  #16,115, located at Vega Alta | 7,500,000.00 | 0.00 | OA | 0.00 | FA |
| 6.  Security deposit- PREPA | 2,000.00 | 0.00 | | 0.00 | FA |
| 7.  Security deposit- PRASA | 2,000.00 | 0.00 | | 0.00 | FA |
| 8.  Rent in Common Areas Maintenance (CAM) for the | 18,000.00 | 0.00 | | 0.00 | FA |
| 9.  Other contingent Money held by Banco Popular, Case | 196,260.17 | 0.00 | | 0.00 | FA |
| 10.  Garden Equipment | 125.00 | 0.00 | OA | 0.00 | FA |
| 11.  Cash Collateral to satisfy certain operating        (u) | 0.00 | 50,272.98 | | 50,272.98 | FA |
| 12.  Funds received from secured creditor               (u) | 0.00 | 75,839.21 | | 75,839.21 | FA |
| 13.  Vehicle- Toyota Tacoma 2005                        (u) | 0.00 | 0.00 | OA | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $7,938,628.93 | $168,516.50 | | $551,505.49 | $0.00 |
| --- | --- | --- | --- | --- | --- |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 2 | -- | This is a claim pending against a Chapter 13 Debtor whose plan has been substantially consummatted to this time.  The balance due to the Chapter 13 Trustee as of this date is $810.00, and with this last payment the Plan will be completed.  The Chapter 7 Trustee will abandon any amount listed by Debtor in excess of a gross realization of $43,000 with a balance of $810.00 due as of this time.  Any claim in excess of this amount is uncollectable and will be subject to a discharge pursuant to 11 U.S.C. Section 1326. |
| RE PROP # | 4 | -- | (CAM) 220,243.76 retained by Banco Popular, consigned in Supreme Court in Bayamon, Case number  CD2009-00341, as of March 12, 2012 |
| RE PROP # | 5 | -- | RUSTICA: Parcela de terreno identificada con la  letra A en el plano de segregación radicada en el Barrio Sabana del Término Municipal de Vega Alta Puerto Rico con una cabida superficial de 4.04689 cuerdas equivalente a 15,905.855 metros cuadrados en lindes por el Norte, con Remanente de la finca de la cual segrega; por el Sur con carretera Estatal Puerto Rico 693, por el Este con carretera Estatal Puerto Rico 6690 y por el este Oeste, con varios vecinos.<br><br>Property surrendered to secure creditor per dockets #147, #150 and #161 |
| RE PROP # | 6 | -- | Zero value at filing the petition |
| RE PROP # | 7 | -- | Zero value at filing the petition |
| RE PROP # | 8 | -- | month of April 2012 |
| RE PROP # | 9 | -- | DCD2009-00341 from rent and CAM payments made by tenants<br>September 13, 2010 $134,679.95<br>Nov. 2, 2010 $13,248.26<br>March 15, 2011 $48,331.46 |
| RE PROP # | 10 | -- | Property surrendered to secure creditor per dockets #147, #150 and #161 |
| RE PROP # | 11 | -- | expenses |
| RE PROP # | 13 | -- | Although this vehicle was not scheduled and transferred without Order by the Debtor's principal, litigation at State Court for recovery of this property may be burdensome to the estate.  Expected litigation costs at State Court to recover a 2005 vehicle may exceed any potential realization for the benefit of creditors.  Recovery of this vehicle abandoned, case at State Court to be closed without further delay. |

Initial Projected Date of Final Report (TFR): 03/31/2014          Current Projected Date of Final Report (TFR): 03/31/2017

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-00207

Case Name:  CORAL CORPORATION

Taxpayer ID No:  XX-XXX8917

For Period Ending:  09/08/2017

Trustee Name:  WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name:  BANCO SANTANDER

Account Number/CD#:  XXXXXX5197

Banco Santander, P.R. - Checking Ac

Blanket Bond (per case limit):  $19,330,424.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/12 | 3001 | G & G REALTY, INC. DBA REMAX DORADOPO BOX 547DORADO PR 00646-0547 | PROPERTY MANAGEMENT FEE FOR MANAGING CORAL CORPORATION FROM JULY 13 TO AUGUST 12 | 2990-000 | | $4,000.00 | ($4,000.00) |
| 07/27/12 | 3002 | PAGAN GROUP, CORP ENGINEERS & CONTRACTORSCALLE MADRE ERLA C-30URB DORADO DEL MARDORADO, PR | INVOICE PDM-01 | 2990-000 | | $6,100.00 | ($10,100.00) |
| 07/27/12 | 3003 | ROGELIO FERRER | PETTY CASH FOR REPAIR | 2990-000 | | $2,000.00 | ($12,100.00) |
| 08/31/12 | 3001 | Reverses Check # 3001 | PROPERTY MANAGEMENT FEE FOR | 2990-000 | | ($4,000.00) | ($8,100.00) |
| 08/31/12 | 3002 | Reverses Check # 3002 | INVOICE PDM-01 | 2990-000 | | ($6,100.00) | ($2,000.00) |
| 08/31/12 | 3003 | Reverses Check # 3003 | PETTY CASH FOR REPAIR | 2990-000 | | ($2,000.00) | $0.00 |
| 08/31/12 | 11 | PRLP 2011 HOLDING LLC | Wire transfer received from secured creditor- cash collateral to satisfy certain operating expenses | 1290-000 | $50,272.98 | | $50,272.98 |
| 08/31/12 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $0.28 | | $50,273.26 |
| 08/31/12 | 3004 | ROGELIO FERRER | PROPERTY MANAGEMENT FEES INVOICE #3207038 & #3208036 | 2990-000 | | $8,000.00 | $42,273.26 |
| 08/31/12 | 3005 | LUZ E JIMENEZ | ADMINISTRATIVE ASSISTANT INVOICE #3207044 & #3208037 | 2990-000 | | $2,000.00 | $40,273.26 |
| 08/31/12 | 3006 | LUIS VELEZ | VELEZ LANDSCAPING GRASS CUTTING | 2990-000 | | $3,100.00 | $37,173.26 |

Page Subtotals:                                    $50,273.26          $13,100.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-00207

Case Name: CORAL CORPORATION

Taxpayer ID No: XX-XXX8917

For Period Ending: 09/08/2017

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5197

Banco Santander, P.R. - Checking Ac

Blanket Bond (per case limit): $19,330,424.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/12 | 3007 | PAGAN GROUP, CORP. | KEYS & LOCKSMITH INV #PDM-01; #PDM-02 & #PDM-03 CLEANING AND DEBRIS REMOVAL HURRICANE EMERGENCY JOBS | 2990-000 | | $20,110.00 | $17,063.26 |
| 08/31/12 | 3008 | MARIA M RIVERA | CLEANING SERVICES INV #306809; INV #306811; INV #306814; AND INV #306813 | 2990-000 | | $1,500.00 | $15,563.26 |
| 08/31/12 | 3009 | JOSE CABALLERO | ANNUAL INSPECTION ELEVATORS INV 1941G-7 | 2990-000 | | $225.00 | $15,338.26 |
| 08/31/12 | 3010 | PRO-TECH SERVICES, INC. | ELEVATORS MAINTENANCE SERVICE INV #9068; INV #9069, AND INV #9110 | 2990-000 | | $820.00 | $14,518.26 |
| 08/31/12 | 3011 | RM SECURITY ENFORCERS & INVESTIGATION, CORP. | SECURITY SERVICE INV #000278; INV #000290 AND INV #000304 | 2990-000 | | $10,764.00 | $3,754.26 |
| 08/31/12 | 3012 | RE/MAX DORADO | ADVERTISING- BANNER INV #R4719 | 2990-000 | | $170.00 | $3,584.26 |
| 08/31/12 | 3013 | RAMON VAZQUEZ | EMERGENCY JOB- REPAIR SEWER & UNCLOGGED WATER PIPES | 2990-000 | | $450.00 | $3,134.26 |
| 08/31/12 | | BANCO SANTANDER, PR | Charge for transfer funds | 2600-000 | | $20.00 | $3,114.26 |
| 09/07/12 | 3015 | Reverses Check # 3015 | ACCT #8059702000 AND 4800802000 | 2990-000 | | ($1,827.58) | $4,941.84 |
| 09/07/12 | 3014 | AUTORIDAD ACUEDUCTOS ALCANTARILLADO ALCANTARILLADOSPO BOX 70101SAN JUAN, PR 00936-8101 | ACCT #203150277103 | 2990-000 | | $1,288.25 | $3,653.59 |
| 09/07/12 | 3015 | AUTORIDAD DE ENERGIA ELECTRICA | ACCT #8059702000 AND 4800802000 | 2990-000 | | $1,827.58 | $1,826.01 |
| 09/10/12 | 3016 | AUTORIDAD DE ENERGIA ELECTRICA | ACCT #8059702000 AND 4800802000 | 2990-000 | | $1,826.00 | $0.01 |
| 09/26/12 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $188.03 | | $188.04 |

Page Subtotals: $188.03    $37,173.25

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-00207

Case Name: CORAL CORPORATION

Taxpayer ID No: XX-XXX8917

For Period Ending: 09/08/2017

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5197

Banco Santander, P.R. - Checking Ac

Blanket Bond (per case limit): $19,330,424.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/12 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $0.82 | | $188.86 |
| 10/02/12 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $2,106.99 |
| 10/15/12 | 3017 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE701 POYDRAS STREET SUITE 420NEW ORLEANS, LA 70139 | BLANKET BOND Per order entered October 24, 2012. Refer to docket 120 and 18. | 2300-000 | | $0.46 | $2,106.53 |
| 10/16/12 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $4,024.66 |
| 10/26/12 | 3 | GARCIA- GLIDER INC | Collection montlhy rent | 1122-000 | $2,000.00 | | $6,024.66 |
| 10/26/12 | 3018 | GARCIA- GLIDER INC | Collection montly rent | 1122-000 | ($2,000.00) | | $4,024.66 |
| 10/31/12 | 3 | MASTER CONCRETE | Collection monthly rent | 1122-000 | $2,500.00 | | $6,524.66 |
| 10/31/12 | 3 | SUNSHINE CAR WASH & DETAILING | Collection Monthly rent | 1122-000 | $550.00 | | $7,074.66 |
| 10/31/12 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $0.30 | | $7,074.96 |
| 11/01/12 | 4 | ALGUACIL REGIONAL- TRIBUNAL BAYAMON | Collection funds consigned at State Court | 1290-000 | $292,052.05 | | $299,127.01 |
| 11/02/12 | 3019 | ROGELIO FERRER | PROPERTY MANAGEMENT FEES INVOICE #3209023 & #3210021 | 2990-000 | | $8,000.00 | $291,127.01 |
| 11/02/12 | 3020 | LUZ E JIMENEZ | ADMINISTRATIVE ASSISTANT INVOICE #3209024 & #3210022 | 2990-000 | | $2,000.00 | $289,127.01 |
| 11/02/12 | 3021 | LUIS VELEZ | VELEZ LANDSCAPING GRASS CUTTING | 2990-000 | | $2,200.00 | $286,927.01 |
| 11/02/12 | 3022 | RM SECURITY ENFORCERS & INVESTIGATION, CORP. | SECURITY SERVICE INV #000316; INV #000331; INV #000341; INV #000356 AND #000369 | 2990-000 | | $18,018.00 | $268,909.01 |

Page Subtotals: $298,939.43   $30,218.46

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-00207 | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE | Exhibit 9 |
| Case Name: CORAL CORPORATION | Bank Name: BANCO SANTANDER | |
| | Account Number/CD#: XXXXXX5197 | |
| | Banco Santander, P.R. - Checking Ac | |
| Taxpayer ID No: XX-XXX8917 | Blanket Bond (per case limit): $19,330,424.00 | |
| For Period Ending: 09/08/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/02/12 | 3023 | RAMON VAZQUEZ EL PLOMERO | PLUMBING SERVICE | 2990-000 | | $325.00 | $268,584.01 |
| 11/02/12 | 3024 | RE/MAX DORADO | ADVERTISING- BANNER 14'X 12 INV #R4769 | 2990-000 | | $1,284.00 | $267,300.01 |
| 11/02/12 | 3025 | ALLIED WASTE PO BOX 51986TOA BAJA PR 00950-1986 | INV #0812-000292632; INV #0812-000294936; AND INV #0812-000295573 | 2990-000 | | $517.07 | $266,782.94 |
| 11/02/12 | 3026 | PRO-TECH SERVICES, INC. | ELEVATORS MAINTENANCE SERVICE INV #9150; INV #9261, AND INV #9267 | 2990-000 | | $984.00 | $265,798.94 |
| 11/02/12 | 3027 | AUTORIDAD ACUEDUCTOS ALCANTARILLADO ALCANTARILLADOSPO BOX 70101SAN JUAN, PR 00936-8101 | ACCT #203150277103 | 2990-000 | | $2,792.37 | $263,006.57 |
| 11/07/12 | 3028 | ALLIED WASTE PO BOX 51986TOA BAJA PR 00950-1986 | INV #0812-000298409; INV #0812-000300731; AND INV #0812-0003001121 | 2990-000 | | $517.07 | $262,489.50 |
| 11/08/12 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $255.88 | | $262,745.38 |
| 11/08/12 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $305.29 | | $263,050.67 |
| 11/09/12 | 3029 | FMJS SERVICES | INV #11633 AND #11902 | 2990-000 | | $1,400.00 | $261,650.67 |
| 11/13/12 | 3 | MASTER AGGREGATES CORP | Collection monthly rent | 1122-000 | $2,500.00 | | $264,150.67 |
| 11/14/12 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $266,068.80 |
| 11/26/12 | 3018 | Reverses Check # 3018 | Collection montly rent CORRECT DATA ENTRY ERROR | 1122-000 | $2,000.00 | | $268,068.80 |
| 11/30/12 | 3 | SUNSHINE CAR WASH & DETAILING | Collection monthly rent | 1122-000 | $550.00 | | $268,618.80 |
| 11/30/12 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $22.33 | | $268,641.13 |

| | | | Page Subtotals: | | $7,551.63 | $7,819.51 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-00207

Case Name: CORAL CORPORATION

Taxpayer ID No: XX-XXX8917

For Period Ending: 09/08/2017

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5197

Banco Santander, P.R. - Checking Ac

Blanket Bond (per case limit): $19,330,424.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/12/12 | 3 | MASTER AGGREGATES CORP | Collection monthly rent | 1122-000 | $2,500.00 | | $271,141.13 |
| 12/14/12 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $273,059.26 |
| 12/17/12 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $305.30 | | $273,364.56 |
| 12/20/12 | 3030 | ROGELIO FERRER | PROPERTY MANAGEMENT FEES INVOICE #3211034 & #3211049 | 2990-000 | | $8,000.00 | $265,364.56 |
| 12/20/12 | 3031 | LUZ E JIMENEZ | ADMINISTRATIVE ASSISTANT INVOICE #3211033 & #3211050 | 2990-000 | | $2,000.00 | $263,364.56 |
| 12/20/12 | 3032 | LUIS VELEZ | VELEZ LANDSCAPING GRASS CUTTING | 2990-000 | | $2,200.00 | $261,164.56 |
| 12/20/12 | 3033 | RE/MAX DORADO | WASTE PICK UP INV #204985 | 2990-000 | | $150.00 | $261,014.56 |
| 12/20/12 | 3034 | RM SECURITY ENFORCERS & INVESTIGATION, CORP. | SECURITY SERVICE INV #000377; INV #000378; INV #000379; AND #000380 | 2990-000 | | $13,825.50 | $247,189.06 |
| 12/20/12 | 3035 | PRLP 2011 HOLDING LLC | As per Court Order entered on | 2990-000 | | $94,862.02 | $152,327.04 |
| 12/21/12 | 3036 | PRLP 2011 HOLDING LLC | As per Court Order entered on | 2990-000 | | $61,901.98 | $90,425.06 |
| 12/26/12 | 3035 | Reverses Check # 3035 | As per Court Order entered on | 2990-000 | | ($94,862.02) | $185,287.08 |
| 12/26/12 | 3036 | Reverses Check # 3036 | As per Court Order entered on | 2990-000 | | ($61,901.98) | $247,189.06 |
| 12/26/12 | 3037 | PRLP 2011 HOLDING LLC | Payment to secured creditor as per Stipulation See legal Dk #90 and #101 | 2990-000 | | $44,589.04 | $202,600.02 |
| 12/27/12 | 3 | SUNSHINE CAR WASH & DETAILING | Collection monthly Rent | 1122-000 | $550.00 | | $203,150.02 |
| 12/31/12 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $23.16 | | $203,173.18 |

Page Subtotals:  $5,296.59   $70,764.54

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-00207

Case Name: CORAL CORPORATION

Taxpayer ID No: XX-XXX8917

For Period Ending: 09/08/2017

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5197

Banco Santander, P.R. - Checking Ac

Blanket Bond (per case limit): $19,330,424.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/04/13 | 3 | GARCIA-GLIDER, INC. | Collection monthly Rent | 1122-000 | $3,000.00 | | $206,173.18 |
| 01/11/13 | 3 | MASTER AGGREGATES CORP | Collection monthly rent | 1122-000 | $2,500.00 | | $208,673.18 |
| 01/11/13 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $210,591.31 |
| 01/17/13 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $305.28 | | $210,896.59 |
| 01/17/13 | 3038 | PRLP 2011 HOLDING LLC | As per Court Order entered on January 15, 2012 See legal docket #136 and #137 | 2990-000 | | $62,419.00 | $148,477.59 |
| 01/22/13 | 3 | PREM MARKETING INC | Collection monthly rent | 1122-000 | $800.00 | | $149,277.59 |
| 01/22/13 | 3042 | Reverses Check # 3042 | INV 2050 | 2990-000 | | ($241.82) | $149,519.41 |
| 01/22/13 | 3039 | ROGELIO FERRER | PROPERTY MANAGEMENT FEES INVOICE #3212003 | 2990-000 | | $4,000.00 | $145,519.41 |
| 01/22/13 | 3040 | LUZ E JIMENEZ | ADMINISTRATIVE ASSISTANT INVOICE #3212004 | 2990-000 | | $1,000.00 | $144,519.41 |
| 01/22/13 | 3041 | RM SECURITY ENFORCERS & INVESTIGATION, CORP. | SECURITY SERVICE INV #000377; INV #000378; INV #000379; AND #000380 | 2990-000 | | $7,254.00 | $137,265.41 |
| 01/22/13 | 3042 | CARIBBEAN INK SOLUTIONS PMB 3521357 ASHFORD AVE.SAN JUAN, PR 00907 | INV 2050 | 2990-000 | | $241.82 | $137,023.59 |
| 01/22/13 | 3043 | PRO-TECH SERVICES, INC. | ELEVATORS MAINTENANCE SERVICE INV #9314 AND # | 2990-000 | | $656.00 | $136,367.59 |
| 01/22/13 | 3044 | LUIS VELEZ | VELEZ LANDSCAPING GRASS CUTTING | 2990-000 | | $1,100.00 | $135,267.59 |
| 01/22/13 | 3045 | RE/MAX DORADO | REIMBURSEMENT OF INVOICE 2050 CARIBBEAN INK SOLUTIONS | 2990-000 | | $241.82 | $135,025.77 |

Page Subtotals:    $8,523.41    $76,670.82

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-00207

Case Name: CORAL CORPORATION

Taxpayer ID No: XX-XXX8917

For Period Ending: 09/08/2017

Trustee Name:  WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name:  BANCO SANTANDER

Account Number/CD#:  XXXXXX5197

Banco Santander, P.R. - Checking Ac

Blanket Bond (per case limit): $19,330,424.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/22/13 | 3046 | RE/MAX DORADO | REIMBURSEMENT OF INVOICE 8261983 GFR MEDIA POST ADS ON EL NUEVO DIA | 2990-000 | | $212.00 | $134,813.77 |
| 01/22/13 | 3047 | PAGAN GROUP, CORP. | KEYS & LOCKSMITH INV #PDM-04 REMOVAL OF ASPHALT, FILLER MATERIAL AND COMPACTATION; WASTE DISPOSAL | 2990-000 | | $7,000.00 | $127,813.77 |
| 01/22/13 | 3048 | RE/MAX DORADO | REIMBURSEMENT OF STAMPS AND OFFICE SUPPLIES | 2990-000 | | $176.64 | $127,637.13 |
| 01/31/13 | 3 | SUNSHINE CAR WASH & DETAILING | Collection monthly rent | 1122-000 | $550.00 | | $128,187.13 |
| 01/31/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $18.77 | | $128,205.90 |
| 02/11/13 | 3 | MASTER AGGREGATES CORP | Collection Monthly Rent | 1122-000 | $2,500.00 | | $130,705.90 |
| 02/11/13 | 3049 | ALLIED WASTE PO BOX 51986TOA BAJA PR 00950-1986 | Deposit waste tank | 2990-000 | | $517.07 | $130,188.83 |
| 02/11/13 | 3050 | PRO-TECH SERVICES, INC. | ELEVATORS MAINTENANCE SERVICE INV #13S-1061 | 2990-000 | | $328.00 | $129,860.83 |
| 02/11/13 | 3051 | JESUS N ROMERO | MAINTENANCE AND CLEANING FEES | 2990-000 | | $350.00 | $129,510.83 |
| 02/11/13 | 3052 | EL PLOMERO | REPAIR AND PLUMBING SERVICE | 2990-000 | | $275.00 | $129,235.83 |
| 02/12/13 | 3049 | Reverses Check # 3049 | Deposit waste tank | 2990-000 | | ($517.07) | $129,752.90 |
| 02/12/13 | 3053 | ALLIED WASTE PO BOX 51986TOA BAJA PR 00950-1986 | Deposit waste tank | 2990-000 | | $175.00 | $129,577.90 |
| 02/14/13 | 3 | CARICO Prem Marketing Inc | Collection monthly rent | 1122-000 | $800.00 | | $130,377.90 |
| 02/14/13 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $132,296.03 |

Page Subtotals:                                                           $5,786.90        $8,516.64

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 12-00207 | | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE | Exhibit 9 |
|---|---|---|---|

Case Name: CORAL CORPORATION

Bank Name: BANCO SANTANDER
Account Number/CD#: XXXXXX5197
Banco Santander, P.R. - Checking Ac

Taxpayer ID No: XX-XXX8917
For Period Ending: 09/08/2017

Blanket Bond (per case limit): $19,330,424.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/13 | 3051 | Reverses Check # 3051 | MAINTENANCE AND CLEANING FEES | 2990-000 | | ($350.00) | $132,646.03 |
| 02/21/13 | 3054 | RAFAEL MOLINA | MAINTENANCE AND CLEANING FEES | 2990-000 | | $350.00 | $132,296.03 |
| 02/22/13 | 3 | GARCIA-GLIDER, INC. | Collection montly rent | 1122-000 | $1,500.00 | | $133,796.03 |
| 02/28/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | $10.38 | | $133,806.41 |
| 03/01/13 | 3055 | ROGELIO FERRER | PROPERTY MANAGEMENT FEES INVOICE #3212022 | 2990-000 | | $4,000.00 | $129,806.41 |
| 03/01/13 | 3056 | LUZ E JIMENEZ | ADMINISTRATIVE ASSISTANT INVOICE #3212023 | 2990-000 | | $1,000.00 | $128,806.41 |
| 03/01/13 | 3057 | RM SECURITY ENFORCERS & INVESTIGATION, CORP. | SECURITY SERVICE INV #000426; AND #000427 | 2990-000 | | $6,552.00 | $122,254.41 |
| 03/01/13 | 3058 | FMJS SERVICES | INV #12397 | 2990-000 | | $2,100.00 | $120,154.41 |
| 03/01/13 | 3059 | LUIS VELEZ | VELEZ LANDSCAPING GRASS CUTTING | 2990-000 | | $1,100.00 | $119,054.41 |
| 03/06/13 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR CHAPTER 13 TRUSTEECASE 11-10609 CLAIM #2 | Claim under case 11-10609 | 1290-000 | $558.04 | | $119,612.45 |
| 03/08/13 | 3 | MASTER AGGREGATES CORP | cOLLECTION MONTHLY RENT | 1122-000 | $2,500.00 | | $122,112.45 |
| 03/12/13 | 3 | PREM MARKETING INC | Collection monthly rent | 1122-000 | $800.00 | | $122,912.45 |
| 03/12/13 | 3 | SUNSHINE CAR WASH & DETAILING | Collection monthly rent | 1122-000 | $550.00 | | $123,462.45 |
| 03/12/13 | 3060 | ALLIED WASTE PO BOX 51986TOA BAJA PR 00950-1986 | Acct #3-0812-0002246 | 2990-000 | | $481.92 | $122,980.53 |
| 03/15/13 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $124,898.66 |

| Page Subtotals: | | | | $7,836.55 | $15,233.92 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 17)*

Page: 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No:  12-00207 | | Trustee Name:  WIGBERTO LUGO-MENDER, TRUSTEE | |
|---|---|---|---|
| Case Name:  CORAL CORPORATION | | Bank Name:  BANCO SANTANDER | |
| | | Account Number/CD#:  XXXXXX5197 | |
| | | Banco Santander, P.R. - Checking Ac | |
| Taxpayer ID No:  XX-XXX8917 | | Blanket Bond (per case limit):  $19,330,424.00 | |
| For Period Ending:  09/08/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/13 | 3061 | ALLIED WASTE PO BOX 51986TOA BAJA PR 00950-1986 | Acct #3-0812-0104056 | 2990-000 | | $481.92 | $124,416.74 |
| 03/29/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $10.33 | | $124,427.07 |
| 04/01/13 | 3066 | Reverses Check # 3066 | SECURITY SERVICE | 2990-000 | | ($6,552.00) | $130,979.07 |
| 04/01/13 | 3067 | Reverses Check # 3067 | SECURITY SERVICE | 2990-000 | | ($6,552.00) | $137,531.07 |
| 04/01/13 | 3062 | ROGELIO FERRER | PROPERTY MANAGEMENT FEES INVOICE #3303001 | 2990-000 | | $4,000.00 | $133,531.07 |
| 04/01/13 | 3063 | LUZ E JIMENEZ | ADMINISTRATIVE ASSISTANT INVOICE #3303002 | 2990-000 | | $1,000.00 | $132,531.07 |
| 04/01/13 | 3064 | LUIS VELEZ | VELEZ LANDSCAPING GRASS CUTTING | 2990-000 | | $1,100.00 | $131,431.07 |
| 04/01/13 | 3065 | RAFAEL MOLINA | MAINTENANCE AND CLEANING FEES | 2990-000 | | $400.00 | $131,031.07 |
| 04/01/13 | 3066 | RM SECURITY ENFORCERS & INVESTIGATION, CORP. | SECURITY SERVICE INV #000426; AND #000427 WRONG NAME AND AMOUNT | 2990-000 | | $6,552.00 | $124,479.07 |
| 04/01/13 | 3067 | RM SECURITY ENFORCERS GROUP CORP | SECURITY SERVICE INV #000459; AND #000460 WRONG AMOUNT | 2990-000 | | $6,552.00 | $117,927.07 |
| 04/01/13 | 3068 | RM SECURITY AND SURVEILANCE GROUP CORP | SECURITY SERVICE INV #000459; AND #000460 | 2990-000 | | $7,254.00 | $110,673.07 |
| 04/03/13 | 3 | SUNSHINE CAR WASH & DETAILING | Collection monthly rent | 1122-000 | $550.00 | | $111,223.07 |
| 04/11/13 | 3 | MASTER AGGREGATES CORP | Collection monthly rent | 1122-000 | $2,500.00 | | $113,723.07 |
| 04/16/13 | 3 | GARCIA-GLIDER INC | Collection Monthly Rent | 1122-000 | $1,500.00 | | $115,223.07 |
| 04/16/13 | 3071 | Reverses Check # 3071 | Collection Monthly Rent | 1122-000 | $1,500.00 | | $116,723.07 |
| 04/16/13 | 3071 | GARCIA GLIDER, INC | Collection Monthly Rent | 1122-000 | ($1,500.00) | | $115,223.07 |

| | Page Subtotals: | $4,560.33 | $14,235.92 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-00207                                                                 Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE          Exhibit 9

Case Name: CORAL CORPORATION                                           Bank Name: BANCO SANTANDER

                                                                                          Account Number/CD#: XXXXXX5197

                                                                                          Banco Santander, P.R. - Checking Ac

Taxpayer ID No: XX-XXX8917                                                Blanket Bond (per case limit): $19,330,424.00

For Period Ending: 09/08/2017                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/13 | 3069 | AUTORIDAD ACUEDUCTOS ALCANTARILLADO & Alcantarillado | Acct 203150277103 | 2990-000 | | $1,794.57 | $113,428.50 |
| 04/25/13 | 3070 | Reverses Check # 3070 | ACCT #8059702000 AND 4800802000 | 2990-000 | | ($4,220.50) | $117,649.00 |
| 04/25/13 | 3070 | AUTORIDAD DE ENERGIA ELECTRICA | ACCT #8059702000 AND 4800802000 | 2990-000 | | $4,220.50 | $113,428.50 |
| 04/25/13 | 3072 | ALLIED WASTE PO BOX 51986TOA BAJA PR 00950-1986 | Acct #3-0812-0104056 | 2990-000 | | $100.73 | $113,327.77 |
| 04/25/13 | 3073 | AUTORIDAD DE ENERGIA ELECTRICA | ACCT #8059702000 AND 4800802000 | 2990-000 | | $5,342.15 | $107,985.62 |
| 04/30/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $10.38 | | $107,996.00 |
| 04/30/13 | 3074 | PRO-TECH SERVICES, INC. | ELEVATORS MAINTENANCE SERVICE INVOICE #13S-3015 AND #13S-4035 | 2990-000 | | $656.00 | $107,340.00 |
| 05/06/13 | | Transfer from Acct # XXXXXX6495 | Bank Funds Transfer Transfer posted to recognized funds deposited on this account originally [Data entry error] Claim #2 under case 11-10609 | 9999-000 | $14,811.66 | | $122,151.66 |
| 05/06/13 | 3043 | Reverses Check # 3043 | ELEVATORS MAINTENANCE SERVICE | 2990-000 | | ($656.00) | $122,807.66 |
| 05/06/13 | 3050 | Reverses Check # 3050 | ELEVATORS MAINTENANCE SERVICE | 2990-000 | | ($328.00) | $123,135.66 |
| 05/06/13 | 3075 | PRO-TECH SERVICES, INC. | ELEVATORS MAINTENANCE SERVICE INV #9314;  AND INV #13S-1061 | 2990-000 | | $656.00 | $122,479.66 |
| 05/08/13 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $124,397.79 |
| 05/14/13 | 3 | MASTER AGGREGATES CORP | Collection monthly rent | 1122-000 | $2,500.00 | | $126,897.79 |
| 05/21/13 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $128,815.92 |

Page Subtotals: $21,158.30   $7,565.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 12-00207 | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE | |
| Case Name: CORAL CORPORATION | Bank Name: BANCO SANTANDER | |
| | Account Number/CD#: XXXXXX5197 | |
| | Banco Santander, P.R. - Checking Ac | |
| Taxpayer ID No: XX-XXX8917 | Blanket Bond (per case limit): $19,330,424.00 | |
| For Period Ending: 09/08/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/13 | 3 | SUNSHINE CAR WASH & DETAILING | Collection monthly rent | 1122-000 | $550.00 | | $129,365.92 |
| 05/31/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $10.69 | | $129,376.61 |
| 06/05/13 | 3 | ISLAND ECO PARTNERS LLC | Collection monthly rent | 1122-000 | $1,500.00 | | $130,876.61 |
| 06/05/13 | 3 | SUNSHINE CAR WASH & DETAILING | Collection monthly rent | 1122-000 | $550.00 | | $131,426.61 |
| 06/05/13 | 3 | ISLAND ECO PARTNERS LLC | Collection monthly rent | 1122-000 | $1,500.00 | | $132,926.61 |
| 06/11/13 | 3079 | Reverses Check # 3079 | Acct #3-0812-0104056 WRONG AMOUNT | 2990-000 | | ($100.73) | $133,027.34 |
| 06/11/13 | 3081 | Reverses Check # 3081 | Acct 219269933 | 2990-000 | | ($1,794.57) | $134,821.91 |
| 06/11/13 | 3088 | Reverses Check # 3088 | ELECTRICIAN | 2990-000 | | ($1,030.00) | $135,851.91 |
| 06/11/13 | 3082 | Reverses Check # 3082 | Acct 219262235 | 2990-000 | | ($274.26) | $136,126.17 |
| 06/11/13 | 3076 | ROGELIO FERRER | INV #3304024 & 3305036 Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 | 2990-000 | | $8,000.00 | $128,126.17 |
| 06/11/13 | 3077 | LUZ E JIMENEZ | INVOICE #3304025 & #3305037 Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 | 2990-000 | | $2,000.00 | $126,126.17 |
| 06/11/13 | 3078 | LUIS VELEZ | VELEZ LANDSCAPING GRASS CUTTING [APRIL AND MAY 2013] Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 | 2990-000 | | $2,200.00 | $123,926.17 |

| | | |
|---|---|---|
| Page Subtotals: | $4,110.69 | $9,000.44 |

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-00207
Case Name:  CORAL CORPORATION

Trustee Name:  WIGBERTO LUGO-MENDER, TRUSTEE
Bank Name:  BANCO SANTANDER
Account Number/CD#:  XXXXXX5197
Banco Santander, P.R. - Checking Ac

Taxpayer ID No:  XX-XXX8917
For Period Ending:  09/08/2017

Blanket Bond (per case limit): $19,330,424.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/13 | 3079 | ALLIED WASTE PO BOX 51986TOA BAJA PR 00950-1986 | Acct #3-0812-0104056 Invoice Approved 0812-000322358 Additional Invoice 0812-000325430<br><br>Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 | 2990-000 | | $100.73 | $123,825.44 |
| 06/11/13 | 3080 | PRO-TECH SERVICES, INC. | ELEVATORS MAINTENANCE SERVICE Additional Invoice #13S-9124 Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 | 2990-000 | | $328.00 | $123,497.44 |
| 06/11/13 | 3081 | AUTORIDAD DE ACUEDUCTOS & Alcantarillado | Acct 219269933 Sprinkler System Plaza del Mar<br><br>Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 Additional Invoice | 2990-000 | | $1,794.57 | $121,702.87 |
| 06/11/13 | 3082 | AUTORIDAD DE ACUEDUCTOS & Alcantarillado | Acct 219262235 Sprinkler System Plaza del Mar<br><br>Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 Additional Invoice | 2990-000 | | $274.26 | $121,428.61 |
| 06/11/13 | 3083 | AUTORIDAD DE ENERGIA ELECTRICA | ACCT #8059702000 Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 Additional Invoice [Amount was originally estimated] | 2990-000 | | $486.00 | $120,942.61 |

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

Page Subtotals:                                                    $0.00          $2,983.56

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-00207

Case Name: CORAL CORPORATION

Taxpayer ID No: XX-XXX8917

For Period Ending: 09/08/2017

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5197

Banco Santander, P.R. - Checking Ac

Blanket Bond (per case limit): $19,330,424.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/13 | 3084 | AUTORIDAD DE ENERGIA ELECTRICA | ACCT #4800802000 Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 Additional Invoice [Amount was originally estimated] | 2990-000 | | $5,307.21 | $115,635.40 |
| 06/11/13 | 3085 | RM SECURITY AND SURVEILANCE GROUP CORP | SECURITY SERVICE INV #13-11, #13-12 INV #13-13 AND #13-14 Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 | 2990-000 | | $14,274.00 | $101,361.40 |
| 06/11/13 | 3086 | RE/MAX DORADO | Refund- Check paid to Dorado Lock & Key Invoice #00163 Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 | 2990-000 | | $155.00 | $101,206.40 |
| 06/11/13 | 3087 | MARIA M RIVERA | Cleaning service after flood Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 Additional invoice | 2990-000 | | $150.00 | $101,056.40 |
| 06/11/13 | 3088 | RAFAEL MOLINA | ELECTRICIAN INVOICE #00430 AND #00452 Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 Additional Invoice #00452 | 2990-000 | | $1,030.00 | $100,026.40 |

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

Page Subtotals:    $0.00    $20,916.21

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 12-00207 | | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE | Exhibit 9 |
| Case Name: CORAL CORPORATION | | Bank Name: BANCO SANTANDER | |
| | | Account Number/CD#: XXXXXX5197 | |
| | | Banco Santander, P.R. - Checking Ac | |
| Taxpayer ID No: XX-XXX8917 | | Blanket Bond (per case limit): $19,330,424.00 | |
| For Period Ending: 09/08/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/13 | 3089 | ALLIED WASTE PO BOX 51986TOA BAJA PR 00950-1986 | Acct #3-0812-0104056 Invoice Approved 0812-000322358 Additional Invoice 0812-000325430<br><br>Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 | 2990-000 | | $404.56 | $99,621.84 |
| 06/11/13 | 3090 | AUTORIDAD ACUEDUCTOS ALCANTARILLADO & Alcantarillado | Acct 219269933 Sprinkler System Plaza del Mar<br><br>Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 Additional Invoice | 2990-000 | | $6,293.28 | $93,328.56 |
| 06/11/13 | 3091 | ANIBAL RIOS SALGADO | ELECTRICIAN INVOICE #00430 AND #00452 Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 Additional Invoice #00452 | 2990-000 | | $1,030.00 | $92,298.56 |
| 06/11/13 | 3092 | RAFAEL MOLINA | ELECTRICIAN INVOICE #00430 AND #00452 Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 Additional Invoice #00452 | 2990-000 | | $1,500.00 | $90,798.56 |
| 06/11/13 | 3093 | AUTORIDAD ACUEDUCTOS ALCANTARILLADO & Alcantarillado | Acct 219262235 Sprinkler System Plaza del Mar<br><br>Approved by H Del Rio and H Bauer Reference email dated June 11, 2013 Additional Invoice | 2990-000 | | $1,058.52 | $89,740.04 |

Page Subtotals: $0.00    $10,286.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  12-00207

Case Name:  CORAL CORPORATION

Trustee Name:  WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name:  BANCO SANTANDER

Account Number/CD#:  XXXXXX5197

Banco Santander, P.R. - Checking Ac

Taxpayer ID No:  XX-XXX8917

For Period Ending:  09/08/2017

Blanket Bond (per case limit):  $19,330,424.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/13/13 | 3 | MASTER AGGREGATES CORP | Collection monthly rent | 1122-000 | $2,500.00 | | $92,240.04 |
| 06/14/13 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $94,158.17 |
| 06/28/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $8.87 | | $94,167.04 |
| 07/02/13 | 3 | SUNSHINE CAR WASH & DETAILING | Collection monthly rent | 1122-000 | $550.00 | | $94,717.04 |
| 07/10/13 | 3094 | LUGO MENDER, WIGBERTO Centro Internacional de MercadeoRd #165 Torre 1 Suite 501Guaynabo, PR 00968 | As per Court Order entered on July 9, 2013 [Reimbursed Expenses] Refer to docket #168 and #171 | 2200-000 | | $189.63 | $94,527.41 |
| 07/11/13 | 3 | MASTER AGGREGATES CORP | Collection monthly rent | 1122-000 | $2,000.00 | | $96,527.41 |
| 07/24/13 | 3 | ISLAND ECO PARTNERS LLC | Collection monthly rent | 1122-000 | $1,500.00 | | $98,027.41 |
| 07/24/13 | 3 | LABORATORIO CLINICO PLAZA DEL MAR DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $99,945.54 |
| 07/24/13 | 3 | ISLAND ECO PARTNERS LLC | Collection monthly rent | 1122-000 | $1,500.00 | | $101,445.54 |
| 07/24/13 | 3095 | ROGELIO FERRER | INV #33060 [June- July 2013] Approved by H Del Rio and H Bauer Reference email dated July 24,. 2013 | 2990-000 | | $8,000.00 | $93,445.54 |
| 07/24/13 | 3096 | LUZ E JIMENEZ | INVOICE #3306021 [June & July 2013] Approved by H Del Rio and H Bauer Reference email dated July 24, 2013 | 2990-000 | | $2,000.00 | $91,445.54 |

Page Subtotals:  $11,895.13  $10,189.63

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-00207 | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE | Exhibit 9 |
| Case Name: CORAL CORPORATION | Bank Name: BANCO SANTANDER | |
| | Account Number/CD#: XXXXXX5197 | |
| | Banco Santander, P.R. - Checking Ac | |
| Taxpayer ID No: XX-XXX8917 | Blanket Bond (per case limit): $19,330,424.00 | |
| For Period Ending: 09/08/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/24/13 | 3097 | LUIS VELEZ | VELEZ LANDSCAPING GRASS CUTTING [JUNE 2013] Approved by H Del Rio and H Bauer Reference email dated July 24, 2013 | 2990-000 | | $1,100.00 | $90,345.54 |
| 07/24/13 | 3098 | MARIA M RIVERA | INVOICE #709001 | 2990-000 | | $270.00 | $90,075.54 |
| 07/24/13 | 3099 | RM SECURITY AND SURVEILANCE GROUP CORP | SECURITY SERVICE INV #13-41, #13-42 AND INV #13-43 Approved by H Del Rio and H Bauer Reference email dated July 24, 2013 | 2990-000 | | $10,530.00 | $79,545.54 |
| 07/24/13 | 3100 | ALLIED WASTE PO BOX 51986TOA BAJA PR 00950-1986 | Acct #3-0812-0104056 Approved by H Del Rio and H Bauer Reference email dated July 24, 2013 | 2990-000 | | $202.28 | $79,343.26 |
| 07/24/13 | 3101 | PRO-TECH SERVICES, INC. | ELEVATORS MAINTENANCE SERVICE Additional Invoice #13S-5023, #13S-5024, #13-S6024 AND #13S-7023 Approved by H Del Rio and H Bauer Reference email dated July 24, 2013 | 2990-000 | | $1,859.00 | $77,484.26 |
| 07/24/13 | 3102 | AUTORIDAD ACUEDUCTOS ALCANTARILLADO & Alcantarillado | Acct 219269933 [Sprinkler System] Acct #0002192669 Approved by H Del Rio and H Bauer Reference email dated July 24, 2013 | 2990-000 | | $673.83 | $76,810.43 |

| | | | Page Subtotals: | | $0.00 | $14,635.11 |
|---|---|---|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-00207 | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE | Exhibit 9 |
| Case Name: CORAL CORPORATION | Bank Name: BANCO SANTANDER | |
| | Account Number/CD#: XXXXXX5197 | |
| | Banco Santander, P.R. - Checking Ac | |
| Taxpayer ID No: XX-XXX8917 | Blanket Bond (per case limit): $19,330,424.00 | |
| For Period Ending: 09/08/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/24/13 | 3103 | AUTORIDAD DE ENERGIA ELECTRICA | ACCT #8059702000 Approved by H Del Rio and H Bauer Reference email dated July 24, 2013 | 2990-000 | | $991.95 | $75,818.48 |
| 07/31/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $8.82 | | $75,827.30 |
| 08/06/13 | 3 | SUNSHINE CAR WASH & DETAILING | Collection monthly rent | 1122-000 | $550.00 | | $76,377.30 |
| 08/13/13 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $78,295.43 |
| 08/13/13 | 3 | ISLAND ECO PARTNERS LLC | Collection monthly rent | 1122-000 | $1,500.00 | | $79,795.43 |
| 08/30/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $6.67 | | $79,802.10 |
| 09/03/13 | 3 | SUNSHINE CAR WASH & DETAILING | Collection monthly rent | 1122-000 | $550.00 | | $80,352.10 |
| 09/09/13 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $2,455.77 | | $82,807.87 |
| 09/16/13 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $84,726.00 |
| 09/16/13 | 3 | ISLAND ECO PARTNERS LLC | Collection monthly rent | 1122-000 | $1,500.00 | | $86,226.00 |
| 09/20/13 | 3105 | Reverses Check # 3105 | INVOICE #3308050 [August 2013] | 2990-000 | | ($2,000.00) | $88,226.00 |
| 09/20/13 | 3104 | ROGELIO FERRER | INV #3308049 [August 2013] Approved by H Del Rio Reference email dated | 2990-000 | | $4,000.00 | $84,226.00 |
| 09/20/13 | 3105 | LUZ E JIMENEZ | INVOICE #3308050 [August 2013] Approved by H Del Rio and H Bauer Reference email dated September 19, 2013 | 2990-000 | | $2,000.00 | $82,226.00 |

| | | | Page Subtotals: | | $10,407.52 | $4,991.95 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-00207
Case Name: CORAL CORPORATION

Taxpayer ID No: XX-XXX8917
For Period Ending: 09/08/2017

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE
Bank Name: BANCO SANTANDER
Account Number/CD#: XXXXXX5197
Banco Santander, P.R. - Checking Ac
Blanket Bond (per case limit): $19,330,424.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/20/13 | 3106 | LUIS VELEZ | VELEZ LANDSCAPING GRASS CUTTING [Invoice #3307041 and #3308053] Approved by H Del Rio Reference email dated September 19, 2013 | 2990-000 | | $2,200.00 | $80,026.00 |
| 09/20/13 | 3107 | JESUS ROMERO | iNVOICE #464755 [HANDYMAN] Approved by H Del Rio Reference email dated September 19, 2013 | 2990-000 | | $400.00 | $79,626.00 |
| 09/20/13 | 3108 | RM SECURITY AND SURVEILANCE GROUP CORP | SECURITY SERVICE INV #13-86, #14-39 INV #14-40 AND INV #14-64 Approved by H Del Rio Reference email dated September 19, 2013 | 2990-000 | | $15,261.48 | $64,364.52 |
| 09/20/13 | 3109 | RE/MAX DORADO | Refund- Check paid to Dorado Lock & Key Invoice #00176 Approved by H Del Rio Reference email dated September 19, 2013 | 2990-000 | | $59.00 | $64,305.52 |
| 09/20/13 | 3110 | FMJS SERVICES | INV #12686. INV #12966 AND INV #13098 Approved by H Del Rio Reference email dated September 19, 2013 | 2990-000 | | $4,312.00 | $59,993.52 |
| 09/20/13 | 3111 | ALLIED WASTE PO BOX 51986TOA BAJA PR 00950-1986 | Acct #0812-000331046 AND #0812-0104056 Approved by H Del Rio Reference email dated September 19, 2013 | 2990-000 | | $404.56 | $59,588.96 |
| 09/20/13 | 3112 | PRO-TECH SERVICES, INC. | ELEVATORS MAINTENANCE SERVICE Approved by H Del Rio Reference email dated September 19, 2013 | 2990-000 | | $656.00 | $58,932.96 |

Page Subtotals: $0.00 $23,293.04

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-00207

Case Name: CORAL CORPORATION

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5197

Banco Santander, P.R. - Checking Ac

Taxpayer ID No: XX-XXX8917

For Period Ending: 09/08/2017

Blanket Bond (per case limit): $19,330,424.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/20/13 | 3113 | AUTORIDAD ACUEDUCTOS ALCANTARILLADO & Alcantarillado | Acct 00021926993-3 Approved by H Del Rio Reference email dated September 19, 2013 | 2990-000 | | $324.95 | $58,608.01 |
| 09/20/13 | 3114 | AUTORIDAD ACUEDUCTOS ALCANTARILLADO & Alcantarillado | Acct 00021926223-5 Approved by H Del Rio Reference email dated September 19, 2013 | 2990-000 | | $1,820.79 | $56,787.22 |
| 09/20/13 | 3115 | AUTORIDAD DE ENERGIA ELECTRICA | ACCT #8059702000 Approved by H Del Rio Reference email dated September 19, 2013 | 2990-000 | | $450.57 | $56,336.65 |
| 09/20/13 | 3116 | LUZ E JIMENEZ | INVOICE #3308050 [August 2013] Approved by H Del Rio and H Bauer Reference email dated September 19, 2013 | 2990-000 | | $1,000.00 | $55,336.65 |
| 09/25/13 | 3117 | INTERNATIONAL SURETIES, LTD. SUITE 420701 POYDRAS STNEW ORLEANS LA 70139 | Blanket Bond Per order antered November 13,2013. Refer to docket 201 and 187. | 2300-000 | | $125.10 | $55,211.55 |
| 09/30/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $6.86 | | $55,218.41 |
| 10/01/13 | 3 | SUNSHINE CAR WASH & DETAILING | Collection monthly rent | 1122-000 | $550.00 | | $55,768.41 |
| 10/04/13 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $555.53 | | $56,323.94 |
| 10/08/13 | 3118 | PRLP 2011 HOLDING LLC | Secured creditor | 2990-000 | | $26,323.94 | $30,000.00 |
| 10/11/13 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $31,918.13 |
| 10/25/13 | 3118 | Reverses Check # 3118 | Secured creditor | 2990-000 | | ($26,323.94) | $58,242.07 |
| 10/28/13 | 3123 | Reverses Check # 3123 | INVOICE #33100086 [September 2013] | 2990-000 | | ($1,400.00) | $59,642.07 |

Page Subtotals:  $3,030.52   $2,321.41

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-00207

Case Name: CORAL CORPORATION

Taxpayer ID No: XX-XXX8917

For Period Ending: 09/08/2017

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5197

Banco Santander, P.R. - Checking Ac

Blanket Bond (per case limit): $19,330,424.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/13 | 3119 | ROGELIO FERRER | INV #3310005 September INV #3310034 October- Partial payment Approved by H Del Rio Reference email dated October 28, 2013 | 2990-000 | | $6,500.00 | $53,142.07 |
| 10/28/13 | 3120 | LUZ E JIMENEZ | INVOICE #3310006 [September 2013] INVOICE #3310035 [October 2013] Approved by H Del Rio Reference email dated October 28, 2013 | 2990-000 | | $2,000.00 | $51,142.07 |
| 10/28/13 | 3121 | LUIS VELEZ | VELEZ LANDSCAPING GRASS CUTTING [Invoice #3310007 and #3310036] Approved by H Del Rio Reference email dated October 28, 2013 | 2990-000 | | $2,200.00 | $48,942.07 |
| 10/28/13 | 3122 | RM SECURITY AND SURVEILANCE GROUP CORP | SECURITY SERVICE INV #14-19, #14-20 INV #14-65, INV #14-87 AND INV #14-88 Approved by H Del Rio Reference email dated October 28, 2013 | 2990-000 | | $12,025.26 | $36,916.81 |
| 10/28/13 | 3123 | LUZ E JIMENEZ | INVOICE #33100086 [September 2013] INVOICE #33100375 [October 2013] Approved by H Del Rio Reference email dated October 28, 2013 | 2990-000 | | $1,400.00 | $35,516.81 |
| 10/28/13 | 3124 | ALLIED WASTE PO BOX 51986TOA BAJA PR 00950-1986 | Acct #0812-0104056 Approved by H Del Rio Reference email dated October 28, 2013 | 2990-000 | | $204.94 | $35,311.87 |
| 10/28/13 | 3125 | PRO-TECH SERVICES, INC. | ELEVATORS MAINTENANCE SERVICE Approved by H Del Rio Reference email dated October 28, 2013 | 2990-000 | | $373.92 | $34,937.95 |

Page Subtotals:                    $0.00        $24,704.12

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-00207

Case Name: CORAL CORPORATION

Taxpayer ID No: XX-XXX8917

For Period Ending: 09/08/2017

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5197

Banco Santander, P.R. - Checking Ac

Blanket Bond (per case limit): $19,330,424.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/13 | 3126 | AUTORIDAD ACUEDUCTOS ALCANTARILLADO & Alcantarillado | Acct 00021926223-5 Approved by H Del Rio Reference email dated October 28, 2013 | 2990-000 | | $1,116.74 | $33,821.21 |
| 10/28/13 | 3127 | AUTORIDAD ACUEDUCTOS ALCANTARILLADO & Alcantarillado | Acct 00021926993-3 Approved by H Del Rio Reference email dated October 28, 2013 | 2990-000 | | $164.32 | $33,656.89 |
| 10/28/13 | 3128 | AUTORIDAD DE ENERGIA ELECTRICA | ACCT #8059702000 Approved by H Del Rio Reference email dated October 28, 2013 | 2990-000 | | $1,028.10 | $32,628.79 |
| 10/28/13 | 3129 | LUIS VELEZ | INVOICE #33100086 [September 2013] INVOICE #33100375 [October 2013] Approved by H Del Rio Reference email dated October 28, 2013 | 2990-000 | | $1,400.00 | $31,228.79 |
| 10/29/13 | 3129 | Reverses Check # 3129 | INVOICE #33100086 [September 2013] | 2990-000 | | ($1,400.00) | $32,628.79 |
| 10/29/13 | 3130 | MARTINA MERCEDES | INVOICE #3310008 [September 2013] INVOICE #3310037 [October 2013] Approved by H Del Rio Reference email dated October 28, 2013 | 2990-000 | | $1,400.00 | $31,228.79 |
| 10/31/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $4.92 | | $31,233.71 |
| 11/01/13 | 3 | SUNSHINE CAR WASH & DETAILING | Collection monthly rent | 1122-000 | $550.00 | | $31,783.71 |
| 11/06/13 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR Ch 13 | Claim under case 11-10609 | 1290-000 | $555.53 | | $32,339.24 |
| 11/15/13 | 3 | ISLAND ECO PARTNERS LLC | Collection monthly rent | 1122-000 | $1,500.00 | | $33,839.24 |
| 11/15/13 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $35,757.37 |

| | | | Page Subtotals: | | $4,528.58 | $3,709.16 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-00207 | | | | | |
| Case Name: | CORAL CORPORATION | | | | | |

| | | | Trustee Name: | WIGBERTO LUGO-MENDER, TRUSTEE |
| | | | Bank Name: | BANCO SANTANDER |
| | | | Account Number/CD#: | XXXXXX5197 |
| | | | | Banco Santander, P.R. - Checking Ac |

| Taxpayer ID No: | XX-XXX8917 | Blanket Bond (per case limit): | $19,330,424.00 |
| For Period Ending: | 09/08/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/29/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $2.85 | | $35,760.22 |
| 12/06/13 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $555.53 | | $36,315.75 |
| 12/12/13 | 3131 | ALLIED WASTE PO BOX 51986TOA BAJA PR 00950-1986 | Acct #0812-0104056<br><br>Approved by H Del Rio Reference email dated December 12, 2013 | 2990-000 | | $440.28 | $35,875.47 |
| 12/12/13 | 3132 | AUTORIDAD ACUEDUCTOS ALCANTARILLADO & Alcantarillado | Acct 00021926223-5 Approved by H Del Rio Reference email dated December 12, 2013 | 2990-000 | | $2,233.48 | $33,641.99 |
| 12/12/13 | 3133 | AUTORIDAD DE ENERGIA ELECTRICA | ACCT #8059702000 Approved by H Del Rio Reference email dated December 12, 2013 | 2990-000 | | $481.44 | $33,160.55 |
| 12/12/13 | 3134 | MARTINA MERCEDES | November 2013 Approved by H Del Rio Reference email dated December 12, 2013 | 2990-000 | | $700.00 | $32,460.55 |
| 12/12/13 | 3135 | LUZ E JIMENEZ | November 2013 Approved by H Del Rio Reference email dated December 12, 2013 | 2990-000 | | $2,000.00 | $30,460.55 |
| 12/12/13 | 3136 | ROGELIO FERRER | INV#3310034 October Pending balance Approved by H Del Rio Reference email dated December 12, 2013 | 2990-000 | | $1,500.00 | $28,960.55 |
| 12/13/13 | 3 | ISLAND ECO PARTNERS LLC | Collection monthly rent | 1122-000 | $1,500.00 | | $30,460.55 |
| 12/13/13 | 3 | SUNSHINE CAR WASH & DETAILING | Collection monthly rent | 1122-000 | $550.00 | | $31,010.55 |
| 12/20/13 | 3 | LABORATORIO CLINICO PLAZA DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $32,928.68 |

| | | | Page Subtotals: | | $4,526.51 | $7,355.20 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 12-00207 | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE |
| Case Name: CORAL CORPORATION | Bank Name: BANCO SANTANDER |
| | Account Number/CD#: XXXXXX5197 |
| | Banco Santander, P.R. - Checking Ac |
| Taxpayer ID No: XX-XXX8917 | Blanket Bond (per case limit): $19,330,424.00 |
| For Period Ending: 09/08/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/13 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $3.29 | | $32,931.97 |
| 01/10/14 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $555.50 | | $33,487.47 |
| 01/21/14 | 3 | LABORATORIO CLINICO PLAZA DEL MAR DEL MAR | Collection monthly rent | 1122-000 | $1,918.13 | | $35,405.60 |
| 01/21/14 | 3 | ISLAND ECO PARTNERS LLC | Collection monthly rent | 1122-000 | $1,500.00 | | $36,905.60 |
| 01/21/14 | 3 | ISLAND ECO PARTNERS LLC | Collection monthly rent | 1122-000 | $1,500.00 | | $38,405.60 |
| 01/31/14 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $3.37 | | $38,408.97 |
| 02/03/14 | 12 | ONEILL AND BORGES | Funds received from secure creditor | 1290-000 | $30,000.00 | | $68,408.97 |
| 02/04/14 | 12 | PRLP 2011 HLDGS LLC | Funds received from secure creditor to pay administrative expenses | 1290-000 | $45,839.21 | | $114,248.18 |
| 02/04/14 | 3136 | Reverses Check # 3136 | INV#3310034 October Pending balance | 2990-000 | | ($1,500.00) | $115,748.18 |
| 02/04/14 | 3135 | Reverses Check # 3135 | November 2013 | 2990-000 | | ($2,000.00) | $117,748.18 |
| 02/04/14 | 3137 | ROGELIO FERRER | PROPERTY MANAGEMENT FEES INVOICE #3311013, #3312004 AND #3300126 Approved by H Del Rio Reference email dated February 4, 2013 | 2990-000 | | $13,500.00 | $104,248.18 |
| 02/04/14 | 3138 | LUZ E JIMENEZ | ADMINISTRATIVE ASSISTANT INVOICE #3311014, #3312005, AND #3300127 Approved by H Del Rio Reference email dated February 4, 2013 | 2990-000 | | $2,000.00 | $102,248.18 |

| | | | Page Subtotals: | | $81,319.50 | $12,000.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-00207

Case Name: CORAL CORPORATION

Taxpayer ID No: XX-XXX8917

For Period Ending: 09/08/2017

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5197

Banco Santander, P.R. - Checking Ac

Blanket Bond (per case limit): $19,330,424.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/14 | 3139 | RM SECURITY AND SURVEILANCE GROUP CORP | SECURITY SERVICE INV #13 --111, INV #13-112; #13-128; #13-130; #14-103 AND #14-106 Approved by H Del Rio Reference email dated February 4, 2013 | 2990-000 | | $23,034.96 | $79,213.22 |
| 02/04/14 | 3140 | MARTINA MERCEDES | INV #3312007 AND #33-00129 Approved by H Del Rio Reference email dated February 4, 2013 | 2990-000 | | $1,400.00 | $77,813.22 |
| 02/04/14 | 3141 | LUIS VELEZ | iNVOICE #3311015; #3312006 AND #3300128 Approved by H Del Rio Reference email dated February 4, 2013 | 2990-000 | | $3,300.00 | $74,513.22 |
| 02/04/14 | 3142 | ALLIED WASTE PO BOX 51986TOA BAJA PR 00950-1986 | Acct #0812-0104056 Approved by H Del Rio Reference email dated February 4, 2013 | 2990-000 | | $236.67 | $74,276.55 |
| 02/04/14 | 3143 | AUTORIDAD ACUEDUCTOS ALCANTARILLADO & Alcantarillado | Acct 00021926223-5 Acct 00021926993-3 Approved by H Del Rio Reference email dated December 12, 2013 | 2990-000 | | $1,498.25 | $72,778.30 |
| 02/04/14 | 3144 | AUTORIDAD DE ENERGIA ELECTRICA | ACCT #8059702000 Approved by H Del Rio Reference email dated February 4, 2013 | 2990-000 | | $837.57 | $71,940.73 |
| 02/04/14 | 3145 | RE/MAX DORADO | Refund- Check paid to Dorado Lock & Key Invoice #00176 Approved by H Del Rio Reference email dated February 4, 2013 | 2990-000 | | $106.00 | $71,834.73 |
| 02/13/14 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $555.53 | | $72,390.26 |

Page Subtotals: $555.53 $30,413.45

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-00207

Case Name: CORAL CORPORATION

Taxpayer ID No: XX-XXX8917

For Period Ending: 09/08/2017

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5197

Banco Santander, P.R. - Checking Ac

Blanket Bond (per case limit): $19,330,424.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/14 | 3 | SUNSHINE CAR WASH & DETAILING | Collection monthly rent This funds was collected and deposited by Debtor Administrator, the information was received and reported on February 13, 2014 | 1122-000 | $550.00 | | $72,940.26 |
| 02/28/14 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $6.53 | | $72,946.79 |
| 03/10/14 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $569.30 | | $73,516.09 |
| 03/31/14 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $6.32 | | $73,522.41 |
| 04/07/14 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $569.23 | | $74,091.64 |
| 04/30/14 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $6.16 | | $74,097.80 |
| 05/05/14 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $569.23 | | $74,667.03 |
| 05/30/14 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $6.21 | | $74,673.24 |
| 06/05/14 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $569.22 | | $75,242.46 |
| 06/30/14 | 1 | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | $0.42 | | $75,242.88 |
| 07/07/14 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $587.84 | | $75,830.72 |
| 08/06/14 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR CHAPTER 13 TRUSTEE | Claim under case 11-10609 | 1290-000 | $587.50 | | $76,418.22 |
| 09/18/14 | 3146 | INTERNATIONAL SURETIES, LTD. SUITE 420701 POYDRAS STNEW ORLEANS LA 70139 | Blanket Bond Per order entered on October 20, 2014. Refer to docket 216-215. | 2300-000 | | $166.10 | $76,252.12 |

Page Subtotals: $4,027.96 $166.10

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-00207

Case Name: CORAL CORPORATION

Taxpayer ID No: XX-XXX8917

For Period Ending: 09/08/2017

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5197

Banco Santander, P.R. - Checking Ac

Blanket Bond (per case limit): $19,330,424.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/14 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $602.80 | | $76,854.92 |
| 10/08/14 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $565.72 | | $77,420.64 |
| 04/06/15 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $3,397.08 | | $80,817.72 |
| 06/05/15 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $1,132.36 | | $81,950.08 |
| 08/07/15 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $1,132.36 | | $83,082.44 |
| 09/09/15 | 3147 | INTERNATIONAL SURETIES, LTD. SUITE 420701 POYDRAS ST.NEW ORLEANS, LA 70139 | Blanket bond Per order entered September 15, 2015. Refer to docket 221 and 219. | 2300-000 | | $197.74 | $82,884.70 |
| 10/05/15 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $1,698.54 | | $84,583.24 |
| 12/07/15 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $1,114.09 | | $85,697.33 |
| 03/03/16 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $1,114.09 | | $86,811.42 |
| 05/06/16 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $1,114.09 | | $87,925.51 |
| 06/06/16 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $1,114.10 | | $89,039.61 |
| 07/07/16 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $557.04 | | $89,596.65 |

Page Subtotals: $13,542.27  $197.74

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-00207

Case Name: CORAL CORPORATION

Taxpayer ID No: XX-XXX8917

For Period Ending: 09/08/2017

Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX5197

Banco Santander, P.R. - Checking Ac

Blanket Bond (per case limit): $19,330,424.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/04/16 | 3148 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE701 POYDRAS STREET SUITE 420NEW ORLEANS, LA 70139 | BLANKET BOND Per Order entered on October 27, 2016- Refer to dockets #228 and #230 | 2300-000 | | $202.82 | $89,393.83 |
| 11/07/16 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $1,187.16 | | $90,580.99 |
| 12/06/16 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $1,680.28 | | $92,261.27 |
| 02/28/17 | 3149 | LUGO MENDER, WIGBERTO Centro Internacional de MercadeoRd #165 Torre 1 Suite 501Guaynabo, PR 00968 | As per Court Order entered on February 28, 2017 [Reimbursed Expenses] Refer to docket #238 and #239 | 2200-000 | | $96.53 | $92,164.74 |
| 03/20/17 | 2 | ALEJANDRO OLIVERAS RIVERA, CH 13 TR | Claim under case 11-10609 | 1290-000 | $579.41 | | $92,744.15 |
| 07/03/17 | 3150 | OFFICE OF THE U. S. TRUSTEE OCHOA BUILDING 500 TANCA STREET, SUITE 301 SAN JUAN, PR 00901-1938 | Final distribution to claim 5 representing a payment of 100.00 % per court order. | 2950-000 | | $650.00 | $92,094.15 |
| 07/03/17 | 3151 | WIGBERTO LUGO-MENDER 100 CARR 165 STE 501 GUAYNABO, PR 00968-8052 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $30,825.27 | $61,268.88 |
| 07/03/17 | 3152 | WIGBERTO LUGO-MENDER 100 CARR 165 STE 501 GUAYNABO, PR 00968-8052 | Final distribution representing a payment of 11.55 % per court order. | 2200-000 | | $37.36 | $61,231.52 |
| 07/03/17 | 3153 | AEE PO BOX 364267 SAN JUAN, PR 00936-4267 | Final distribution to claim 1 representing a payment of 2.20 % per court order. | 7100-000 | | $137.63 | $61,093.89 |
| 07/03/17 | 3154 | PR ACQUISITIONS LLC 250 MUNOZ RIVERA AVENUE SUITE 1200 HATO REY, PR 00918 | Final distribution to claim 2 representing a payment of 2.20 % per court order. | 7100-000 | | $385.13 | $60,708.76 |
| 07/03/17 | 3155 | CRIM PO BOX 195387 SAN JUAN, PR 00919-5387 | Final distribution to claim 3 representing a payment of 2.20 % per court order. | 7100-000 | | $417.13 | $60,291.63 |

Page Subtotals:                                                          $3,446.85     $32,751.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No:  12-00207 | Trustee Name:  WIGBERTO LUGO-MENDER, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name:  CORAL CORPORATION | Bank Name:  BANCO SANTANDER | |
| | Account Number/CD#:  XXXXXX5197 | |
| | Banco Santander, P.R. - Checking Ac | |
| Taxpayer ID No:  XX-XXX8917 | Blanket Bond (per case limit): $19,330,424.00 | |
| For Period Ending:  09/08/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/03/17 | 3156 | PRLP 2011 HOLDING LLC IN SUSTITUTION OF BPPR LCDA MONIQUE J DIAZ PO BOX, 364225 SAN JUAN PR | Final distribution to claim 4 representing a payment of 2.20 % per court order. | 7100-000 | | $60,291.63 | $0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | | $551,505.49 | $551,505.49 |
| Less: Bank Transfers/CD's | | $14,811.66 | $0.00 |
| Subtotal | | $536,693.83 | $551,505.49 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $536,693.83 | $551,505.49 |

Page Subtotals:                    $0.00            $60,291.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 12-00207 | Trustee Name: WIGBERTO LUGO-MENDER, TRUSTEE |
| Case Name: CORAL CORPORATION | Bank Name: BANCO SANTANDER |
| | Account Number/CD#: XXXXXX6495 |
| | Banco Santander, P.R. - Checking Ac |
| Taxpayer ID No: XX-XXX8917 | Blanket Bond (per case limit): $19,330,424.00 |
| For Period Ending: 09/08/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/13 | 2 | ALEJANDRO OLIVERAS RIVERA Sindico Ch 13 | Claim #2 under case 11-10609 | 1290-000 | $14,811.66 | | $14,811.66 |
| 05/06/13 | | Transfer to Acct # XXXXXX5197 | Bank Funds Transfer Transfer posted to recognized funds deposited on this account originally [Data entry error] Claim #2 under case 11-10609 | 9999-000 | | $14,811.66 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $14,811.66 | $14,811.66 |
| Less: Bank Transfers/CD's | $0.00 | $14,811.66 |
| Subtotal | $14,811.66 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $14,811.66 | $0.00 |

Page Subtotals:                    $14,811.66      $14,811.66

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX5197 - Banco Santander, P.R. - Checking Ac | $536,693.83 | $551,505.49 | $0.00 |
| XXXXXX6495 - Banco Santander, P.R. - Checking Ac | $14,811.66 | $0.00 | $0.00 |
| | $551,505.49 | $551,505.49 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $551,505.49 |
| Total Gross Receipts: | $551,505.49 |